Aaron **GREENLEE**, Plaintiff–Appellee,

v.

Dean Darren **ALLREAD**, Etc.; et al., Defendants,

Dean Darren **Allred, individually and in his official capacity as Deputy Sheriff for Harris County, Defendant–Appellant.**

No. 04–20414.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided March 10, 2005.

Gordon R. Cooper, II, Cooper & Cooper, Houston, TX, for Plaintiff–Appellee.

Clyde Raymond Leuchtag, Assistant County Attorney, County Attorney's Office for the County of Harris, Houston, TX, for Defendant–Appellant.

Before JONES, BARKSDALE, and PRADO, Circuit Judges.

PER CURIAM: *

Dean Darren Allred, a former deputy sheriff for Harris County, Texas, pursues this interlocutory appeal from the denial of his qualified immunity claim for a false arrest claim brought pursuant to 42 U.S.C. § 1983 by Aaron Greenlee. We have jurisdiction to determine, as a matter of law, whether a defendant is entitled to qualified immunity, after accepting all of the plaintiff's factual allegations as true, by determining whether those facts show, *inter alia,* that the defendant's conduct was objectively reasonable under clearly established law at the time of the conduct. *E.g., Kinney v. Weaver,* 367 F.3d 337, 346–50 (5th Cir.2004) (en banc). (We need not reach whether Allred reasonably relied on the field test he conducted to determine probable cause.)

The district court ruled that, based upon our court's precedent, the arrest could not be supported by the probable cause that existed for the traffic violations discovered by Allred before and during his stop of Greenlee's vehicle. The Supreme Court's decision in *Devenpeck v. Alford,* —— U.S. ——, ———–——, 125 S.Ct. 588, 593–95, 160 L.Ed.2d 537 (2004), abrogates our

court's rule that the uncharged offense establishing probable cause be related to, and based upon the same conduct as, the offense identified by the arresting officer at the time of the arrest, *see Trejo v. Perez,* 693 F.2d 482, 485–86 (5th Cir.1982), or given by the officer at booking, *see Gassner v. City of Garland,* 864 F.2d 394, 398 (5th Cir.1989).

Accordingly, we **VACATE** the district court's determinations in regard to Allred's summary judgment motion based upon qualified immunity and **REMAND** the case to the district court for consideration in the light of the Supreme Court's recent opinion in *Devenpeck.* (On remand, should the district court continue to deny qualified immunity and should Allred pursue another interlocutory appeal, the field-test issue *not* reached in this opinion will be subject to our review, should Allred again present it.)

***VACATED AND REMANDED.***

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

the limited circumstances set forth in 5TH CIR. R. 47.5.4.